B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## District of Massachusetts

In re    **Biopure Corporation**                                          Case No. _____

                                                    Debtor

                                                                         Chapter_____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 5 | 3,966,727.33 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 3,992.12 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 27 | | 2,783,386.68 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 43 | | | |
| | | Total Assets | 3,966,727.33 | | |
| | | Total Liabilities | | 2,787,378.80 | |

B6A (Official Form 6A) (12/07)

In re   **Biopure Corporation**                                          Case No. _____

                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|

                    **None**

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Biopure Corporation**                                      Case No. _____

_____
Debtor

## SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Petty Cash**<br>**11 Hurley Street**<br>**Cambridge, MA 02141** | - | 500.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account**<br>**Sovereign Bank**<br>**19 Pleasant Street**<br>**Woburn, MA 01801** | - | 339,917.76 |
| | | | **Money Market Account**<br>**Signature Bank**<br>**300 Park Avenue**<br>**New York, NY 10022** | - | 7,015.66 |
| | | | **Checking Account**<br>**Signature Bank**<br>**300 Park Avenue**<br>**New York, NY 10022** | - | 85,764.91 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit**<br>**Hess Corporation**<br>**P.O. Box 905243**<br>**Charlotte, NC 28290** | - | 10,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **11 Hurley Street**<br>**Cambridge, MA 02141** | - | 0.00 |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >    443,198.33
(Total of this page)

__4__  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Biopure Corporation**                                                    Case No. _____

_____,
                           Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Federal Insurance Co./Chubb Domestic Package Policy, coverage period 10/31/08-10/31/09** | - | **Unknown** |
| | | | **Federal Insurance Co./Chubb Umbrella Policy, coverage period 10/31/08-10/31/09** | - | **Unknown** |
| | | | **Federal Insurance Co./Chubb/Great Northern Insurance Co. Workers Compensation Policy, coverage period 10/31/08-10/31/09** | - | **Unknown** |
| | | | **Chubb Foreign Package Policy, coverage period 10/31/08-10/31/09** | - | **Unknown** |
| | | | **Federal Insurance Co./Chubb Commercial Automobile Policy, coverage period 10/31/08-10/31/09** | - | **Unknown** |
| | | | **Federal Insurance Co./Chubb Products Liability Policy, coverage period 4/16/09-4/16/10** | - | **Unknown** |
| | | | **Federal Insurance Co./Chubb Fiduciary Liability Policy, coverage period 10/31/08-10/31/09** | - | **Unknown** |
| | | | **Federal Insurance Co./Chubb ERISA Bond Policy, coverage period 2/13/08-10/31/09** | - | **Unknown** |
| | | | **AIG/National Union Fire Insurance Company of Pittsburgh, PA - Executive Liability Policy, coverage period 7/30/08-7/30/09** | - | **Unknown** |
| | | | **Hudson Insurance Company - TruXS Excess Liability Policy (relating to Executive Liability Policy), coverage period 7/30/08-7/30/09** | - | **Unknown** |
| | | | **Old Republic Insurance Company - Excess Directors and Officers Liability Policy (relating to Executive Liability Policy), coverage period 7/30/08-7/30/09** | - | **Unknown** |
| | | | **Carolina Casualty Insurance Company - Excess Liability Policy (relating to Executive Liability Policy), coverage period 7/30/08-7/30/09** | - | **Unknown** |
| | | | **National Union Fire Insurance Company of Pittsburgh, PA - Excess Liability Policy (relating to Executive Liability Policy), coverage period 7/30/08-7/30/09** | - | **Unknown** |

Sub-Total >                    **0.00**
(Total of this page)

Sheet __1__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Biopure Corporation**                                                      Case No. _____

                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **AIG - Excess Liability Policy (relating to Executive Liability Policy), coverage period 7/30/08-7/30/09** | - | **Unknown** |
| | | **AIG - Policy Extension/Automatic Runoff Endorsement (relating to Executive Liability Policy), coverage period 7/30/08-7/30/10** | - | **0.00** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% equity ownership of Biopure Netherlands, BV** | - | **Unknown** |
| | | **100% equity ownership of Biopure Africa, Pty, Ltd** | - | **Unknown** |
| | | **100% equity ownership of Reperfusion Systems Incorporated** | - | **0.00** |
| | | **100% equity ownership of DeNovo Technologies Corporation** | - | **0.00** |
| | | **60% equity ownership of NeuroBlok Incorporated** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | | **50% general partnership interest in Eleven Hurley Street Associates (Book Value; Fair Market Value is likely to be significantly higher)** | - | **94,000.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | | **Note receivable from former officer (including interest owing as of 7/10/09)** | - | **277,595.00** |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >       **371,595.00**
(Total of this page)

Sheet __2__ of __4__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Biopure Corporation**                                                    Case No. _____

_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Defamation, Trade Libel/Injurious Falsehood, Intentional Interference with Prospective Advantageous Business Relationships claims against Charles Natanson** | - | **Unknown** |
| | | **Claims against Salah M. Abedel-Aleem** | - | **Unknown** |
| | | **Claims against Carl W. Rausch** | - | **Unknown** |
| | | **Refund due from Feldman, Weinstein & Smith** | - | **4,000.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Patents (as itemized on Attachment 22)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **SAS Statistical Analysis Software License** | - | **Unknown** |
| | | **MedDRA License** | - | **Unknown** |
| | | **Microsoft Software Assurance Agreement License** | - | **Unknown** |
| | | **NGS Query IQ reporting tool for JD Edwards** | - | **Unknown** |
| | | **PeopleSoft - JD Edwards Licensing** | - | **Unknown** |
| | | **OSI-PI Licensing and Support** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |

                                                                          Sub-Total >        **4,000.00**
                                                                      (Total of this page)

Sheet __3__ of __4__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Biopure Corporation**                                          Case No. _____

_____,
Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Computer Equipment (as itemized on Attachment 28)** | - | **115,879.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and fixtures (as itemized on Attachment 29)** | - | **2,438,055.00** |
| 30. Inventory. | | **Raw Chemical**<br>**Location: 39 Hurley Street, Cambridge MA** | - | **396,000.00** |
| | | **Work-in-Process**<br>**Location: 39 Hurley Street, Cambridge MA** | - | **13,000.00** |
| | | **Finished Goods (Oxyglobin)**<br>**Location: 39 Hurley Street, Cambridge MA** | - | **2,000.00** |
| | | **Finished Goods (Hemopure)**<br>**Location: 39 Hurley Street, Cambridge MA** | - | **183,000.00** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **3,147,934.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **3,966,727.33** |

Sheet __4__ of __4__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re **Biopure Corporation** _____,   Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | Value $ | | | | | |

**0** ___ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | **0.00** | **0.00** |

B6E (Official Form 6E) (12/07)

.

In re    **Biopure Corporation**                                                                              Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**____ continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re **Biopure Corporation**                              Case No. _____

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Finance Department City of Cambridge 795 Massachusetts Avenue Cambridge, MA 02139** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Internal Revenue Service Special Procedures Stop 20800 P.O. Box 9112 JFK Building Boston, MA 02203** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Massachusetts Dept of Revenue Bankruptcy Unit P.O. Box 55484 Boston, MA 02205-5484** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Montgomery Township Tax Collector 1001 Stump Road Montgomeryville, PA 18936-9605** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Pennsylvania Department of Revenue Department 280946 Bankruptcy Division Harrisburg, PA 17128-0001** | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **1** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    (Total of this page)    0.00     0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Biopure Corporation**                                    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

|  |  | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | | | TYPE OF PRIORITY | |
| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|  | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **340000259103/340004705913** | | | **Various** | | | | | | |
| **Tax Collector 671 Allentown Road Franconia, PA 18924** | | - | **Taxes** | | | | | **0.00** | |
| | | | | | | | 3,992.12 | | 3,992.12 |
| Account No. | | | | | | | | | |
| **Tax Collector 422 Wile Avenue Souderton, PA 18964** | | - | | | | | | **0.00** | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | **0.00** |
| (Total of this page) | 3,992.12 | 3,992.12 |
| Total | | **0.00** |
| (Report on Summary of Schedules) | 3,992.12 | 3,992.12 |

B6F (Official Form 6F) (12/07)

In re **Biopure Corporation**                                    Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. | | | | | | | | |
| 10 Progress Drive LLC 10 Progress Drive Dover, NH 03820 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AHP Hosting.net 4002 Highway 78 West Snellville, GA 30039 | - | | | | | | | 59.00 |
| Account No. **B4W24/M8B33** | | **Various Goods/Services** | | | | | | |
| Airgas East 17 Northeastern Drive Salem, NH 03079 | - | | | | | | | 3,652.04 |
| Account No. | | Claim asserted in the amount of $420,000 | | | | | | |
| America's Growth Capital, LLC 125 High Street High Street Tower 30th Floor Boston, MA 02210 | - | | | | X | X | X | 0.00 |
| | | | | Subtotal (Total of this page) | | | | 3,711.04 |

**26**   continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re    **Biopure Corporation**                                                              Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **14126** <br><br> **American Stock Transfer Trust** <br> **40 Wall Street** <br> **New York, NY 10005** | | - | **Various Services** | | | | 6,000.00 |
| Account No. **456235** <br><br> **AMSAN New England** <br> **P.O. Box 415133** <br> **Boston, MA 02241** | | - | **Various Goods** | | | | 1,170.39 |
| Account No. <br><br> **Anna Karpowicz** <br> **Karpowicz Family Trust** <br> **82 Dana Street** <br> **Cambridge, MA 02138** | | - | | | | | 0.00 |
| Account No. <br><br> **ANTAEA Medical Services** <br> **68 Peissistratou Street** <br> **Hellas, Greece** <br> **17675** | | - | **Various Services** | | | | 1,450.00 |
| Account No. <br><br> **Aspen Publishers, Inc.** <br> **4829 Innovation Way** <br> **Chicago, IL 60682** | | - | **Various Goods** | | | | 332.60 |

Sheet no. **1** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **8,952.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Biopure Corporation**                                                Case No. _____

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. **BIO014**<br><br>**Associates of Cape Cod, Inc.**<br>**704 Main Street**<br>**Falmouth, MA 02540** | | - | | | **Various**<br>**Goods** | | | | 1,085.00 |
| Account No. **215723110800**<br><br>**AT&T**<br>**P.O. Box 78152**<br>**Phoenix, AZ 85062** | | - | | | **Various**<br>**Utilities** | | | | 7.13 |
| Account No. **677**<br><br>**ATE Security Systems, Inc.**<br>**29 Altoona Road**<br>**Dedham, MA 02026** | | - | | | **6/1/09**<br>**Goods/Services** | | | | 223.75 |
| Account No. **10J66**<br><br>**Automatic Data Processing Corp**<br>**225 Second Avenue**<br>**Waltham, MA 02454** | | - | | | **Various**<br>**Services** | | | | 3,154.11 |
| Account No. **10302181024005**<br><br>**Belmont Springs Water Co. Inc.**<br>**P.O. Box 660579**<br>**Dallas, TX 75266** | | - | | | **Various**<br>**Goods/Services** | | | | 46.20 |

Sheet no. **2** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,516.19**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Various Services** | | | | |
| **Bingham McCutchen** **One Federal Street** **Boston, MA 02110-1726** | | - | | | | | 55,262.47 |
| Account No. 33776000 | | | **Various Goods** | | | | |
| **BioRad Laboratories** **2000 Alfred Nobel Drive** **Walnut Creek, CA 94597** | | - | | | | | 182.37 |
| Account No. 203510 | | | **Variuos Goods/Services** | | | | |
| **BKG Co Inc.** **2990 Clymer Avenue** **Telford, PA 18969** | | - | | | | | 7,417.00 |
| Account No. | | | | | | | |
| **Blue Cross Blue Shield of MA** **401 Park Drive** **Boston, MA 02215** | | - | | | | | 0.00 |
| Account No. 10470 | | | **Various Services** | | | | |
| **Brattle Courier** **76 Hampshire Street** **Cambridge, MA 02139** | | - | | | | | 72.38 |

Sheet no. _3_ of _26_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    62,934.22

B6F (Official Form 6F) (12/07) - Cont.

In re **Biopure Corporation**            Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **188000150** <br><br> **Brinks Document Destruction** <br> **14894 Collections Drive** <br> **Chicago, IL 60693** | | - | **Various** <br> **Services** | | | | 210.00 |
| Account No. **09065H/P72381** <br><br> **Broadridge** <br> **P.O. Box 23487** <br> **Newark, NJ 07189** | | - | | | | | 0.00 |
| Account No. **02345** <br><br> **Cambridge Radio Dispatch** <br> **76-78 Hampshire Street** <br> **Cambridge, MA 02139** | | - | **Various** <br> **Services** | | | | 34.00 |
| Account No. **008195** <br><br> **Cambridge Transportation** <br> **36392 Treasury Center** <br> **Chicago, IL 60694** | | - | **Various** <br> **Goods/Services** | | | | 4.00 |
| Account No. <br><br> **Carl W. Rausch** <br> **7 Alexander Avenue** <br> **Belmont, MA 02478** | | - | | | | | 0.00 |

Sheet no. **4** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **248.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                                  Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Caturano & Company 80 City Square Charlestown, MA 02129 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Charles Natanson 2534 44th Street Washington, DC 20007 | | - | | | | | 0.00 |
| Account No. | | | Various Goods/Services | | | | |
| Charles W. Benton Company 230 Friend Street Boston, MA 02114 | | - | | | | | 396.80 |
| Account No. 900-0087713-000 | | | Various Goods/Services | | | | |
| CIT Group P.O. Box 33076 Newark, NJ 07188 | | - | | | | | 1,168.78 |
| Account No. 900-0120425-000 | | | Various Goods/Services | | | | |
| CIT Technology Fin Serv, Inc. P.O. Box 33076 Newark, NJ 07188 | | - | | | | | 843.06 |

Sheet no. **5** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **2,408.64**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                    Case No. _____

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **City of Cambridge Water Department** 250 Fresh Pond Parkway Cambridge, MA 02138 | | - | **Various** Goods/Services | | | | 1,105.00 |
| Account No. **13583** **City of Dover/Water and Sewer** P.O. Box 818 Dover, NH 03821 | | - | **Various** Goods/Services | | | | 226.02 |
| Account No. **Computershare** P.O. Box 18798 Newark, NJ 07191 | | - | | | | | 0.00 |
| Account No. **538906** **ConEdison Solutions** P.O. Box 223246 Pittsburgh, PA 15251 | | - | **Various** Utilities | | | | 22,096.24 |
| Account No. **46500** **Contract Cleaning Collaborative Inc.** P.O. Box 850914 Braintree, MA 02185 | | - | **Various** Services | | | | 550.00 |

| Sheet no. **6** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,977.26 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re **Biopure Corporation** , Case No. _____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | |
| Account No. **39105173**<br><br>**Crystal Rock**<br>**P.O. Box 10028**<br>**Waterbury, CT 06725** | | - | **Various**<br>**Goods** | | | | 10.50 |
| Account No. **9537A**<br><br>**CSC**<br>**84 State Street**<br>**5th Floor**<br>**Boston, MA 02109** | | - | **Various**<br>**Services** | | | | 1,746.00 |
| Account No.<br><br>**Currier Landscaping Copmany**<br>**P.O. Box 6092**<br>**Holliston, MA 01746** | | - | **Various**<br>**Services** | | | | 2,780.13 |
| Account No. **10281301**<br><br>**Deluxe Business Checks**<br>**P.O. Box 742572**<br>**Cincinnati, OH 45274** | | - | **6/25/09**<br>**Goods** | | | | 170.47 |
| Account No.<br><br>**Derstine Landscaping**<br>**525 Indian Creek Road**<br>**Harleysville, PA 19438** | | - | **Various**<br>**Services** | | | | 1,097.10 |

Sheet no. **7** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,804.20**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                                    Case No. _____

_____,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **982533**  **Direct Energy** P.O. Box 643249 Pittsburgh, PA 15264 | | - | **Various** **Utilities** | | | | 157.18 |
| Account No. **005745**  **Doe & Ingalis** 25 Commercial Street Medford, MA 02155 | | - | **Various** **Goods/Services** | | | | 160.00 |
| Account No.  **Dr. Martin P. Sussman** **Milpark Hospital** 9 Guild Road, Parktown West Johannesberg, South Africa  2195 | | - | **Various** **Services** | | | | 38,001.40 |
| Account No.  **Eagle Building Services Corp.** 145 Allston Street Cambridge, MA 02139 | | - | | | | | 0.00 |
| Account No. **1226**  **Eastern Time, Inc.** P.O. Box 4425 Allentown, PA 18105 | | - | **Various** **Goods/Services** | | | | 1,863.48 |

Sheet no. __8__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 40,182.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                    Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | |
| Account No. | | | | | | | | |
| **Eleven Hurley Associates** **11 Hurley Street** **Cambridge, MA 02141** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Ernst & Young LLP** **200 Clarendon Street** **Boston, MA 02206** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Fisher Clinical Services** **Langhurst Road** **Horsham, West Sussex  RH12 4QD** **England** | | - | | | | | | |
| | | | | | | | | 74.00 |
| Account No. | | | | | | | | |
| **Foley Food Service** **180 Kerry Place** **Norwood, MA 02062** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | **Various** **Services** | | | |
| **Foley Hoag LLP** **155 Seaport Boulevard** **Boston, MA 02210** | | - | | | | | | |
| | | | | | | | | 88,501.48 |

| Sheet no. _9_ of _26_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 88,575.48 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                      Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **166917** <br><br> **G. Neil Companies** <br> **720 International Parkway** <br> **Fort Lauderdale, FL 33325** | | - | **Various** <br> **Goods** | | | | 164.97 |
| Account No. <br><br> **H 2 Only** <br> **96 Clematis Avenue** <br> **Waltham, MA 02453** | | - | | | | | 0.00 |
| Account No. **175368** <br><br> **Hach Company** <br> **2207 Collections Center Drive** <br> **Chicago, IL 60693** | | - | **Various** <br> **Goods** | | | | 49.95 |
| Account No. <br><br> **Hamilton, Brook, Smith & Reynolds Corp.** <br> **530 Virginia Road** <br> **Concord, MA 01742** | | - | **Various** <br> **Services** | | | | 23,062.42 |
| Account No. **387239/387248,9/387247/441884** <br><br> **Hess Corporation** <br> **P.O. Box 905243** <br> **Charlotte, NC 28290** | | - | **Various** <br> **Utilities** | | | | 3,363.27 |

Sheet no. __10__ of __26__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)          **26,640.61**

B6F (Official Form 6F) (12/07) - Cont.

In re **Biopure Corporation**                                                                                    Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community  DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **6035322501719520**<br><br>**Home Depot**<br>**75 Mystic Avenue**<br>**Somerville, MA 02143** | | - | **Various**<br>**Goods/Services** | | | | 20.00 |
| Account No.<br><br>**Hyman, Phelps & McNamara, P.C.**<br>**700 13th Street, N.W.**<br>**Suite 1200**<br>**Washington, DC 20005** | | - | **Various**<br>**Services** | | | | 130.00 |
| Account No. **317094**<br><br>**Instrumentation Lab, Inc.**<br>**113 Hartwell Avenue**<br>**Lexington, MA 02421** | | - | **Various**<br>**Goods** | | | | 213.32 |
| Account No.<br><br>**Integration Partners**<br>**80 Hayden Avenue**<br>**Lexington, MA 02421** | | - | **Various**<br>**Software** | | | | 95.00 |
| Account No. **3122**<br><br>**Intelligen, Inc.**<br>**2326 Morse Avenue**<br>**Scotch Plains, NJ 07076** | | - | **Various**<br>**Software** | | | | 7,570.00 |

Sheet no. **11** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        8,028.32

B6F (Official Form 6F) (12/07) - Cont.

In re    **Biopure Corporation**                                              Case No. _____
_____,
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **BC64**<br><br>**Iron Mountain Incorporated**<br>**631 Park Avenue**<br>**King Of Prussia, PA 19406** | | - | **Various**<br>**Services** | | | | 11,613.80 |
| Account No. **6696**<br><br>**Iron Mountain Off-Site Data Protection**<br>**631 Park Avenue**<br>**King Of Prussia, PA 19406** | | - | **Various**<br>**Services** | | | | 1,014.84 |
| Account No.<br><br>**Jane Kober**<br>**71 South Howells Point Road**<br>**Bellport, NY 11713** | | - | **Employment and severance agreement** | | X | | 640,000.00 |
| Account No.<br><br>**Jay B. Pieper**<br>**48 Draper Road**<br>**Wayland, MA 01778** | | - | **Various**<br>**Services** | | | | 0.00 |
| Account No.<br><br>**Keystone Fire Protection Corp.**<br>**108 Park Drive**<br>**Montgomeryville, PA 18936** | | - | **Various**<br>**Goods/Services** | | | | 704.54 |

Sheet no. __**12**__ of __**26**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    653,333.18

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                          Case No. _____

_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | **Various Services** | | | | |
| **Klifovet AG GEYERSPERNERSTR, 27 Munchen, Germany D-80689** | | - | | | | | 12,080.50 |
| Account No. | | | **Various Services** | | | | |
| **Lewis J. Levien, Ph.D. Life Fourways Hospital Fourways Johannesburg, South Africa 2196** | | - | | | | | 10,000.00 |
| Account No. **99290237** | | | **Various Goods** | | | | |
| **Lexis Nexis 9443 Springboro Pike Dayton, OH 45432** | | - | | | | | 89.78 |
| Account No. | | | | | | | |
| **Linda Saxe 112 Hyacinth Lane Freehold, NJ 07728** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Looney Cohen Reagan & Aisenberg LLP 33 Broad Street 6th Floor Boston, MA 02109** | | - | | | | | 0.00 |

Sheet no. **13** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **22,170.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Biopure Corporation**                          Case No. _____

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Medrad, Inc. USA One Medrad Drive Indianola, PA 15051 | | - | | | | | 0.00 |
| Account No. **121-SE-6421399** | | | Various Software | | | | |
| MicroCenter 727 Memorial Drive Cambridge, MA 02139 | | - | | | | | 313.88 |
| Account No. **48160** | | | Various Goods/Services | | | | |
| Middlesex Gases & Tech, Inc. 292 Second Street Everett, MA 02149 | | - | | | | | 850.24 |
| Account No. | | | Various Services | | | | |
| Modern Pest Services, Inc. 100 Pleasant St Brunswick, ME 04011 | | - | | | | | 268.00 |
| Account No. | | | Various Goods/Services | | | | |
| New England Document Systems, Inc. 750 East Industrial Park Drive Manchester, NH 03109 | | - | | | | | 236.74 |

Sheet no. __14__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,668.86**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Biopure Corporation**                                                      Case No. _____

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. | | | | | | | | | |
| **New England Innovations Corp.** 4 Progress Drive Dover, NH 03820 | | - | | | | | | | 0.00 |
| Account No. **5027** | | | | | **Various** **Software** | | | | |
| **New Generation Software** 3835 North Freeway Boulevard Sacramento, CA 95834 | | - | | | | | | | 1,145.00 |
| Account No. **1019** | | | | | **Various** **Utilities** | | | | |
| **New Horizon Communications** P.O. Box 845194 Boston, MA 02284 | | - | | | | | | | 4,469.72 |
| Account No. **11898670028/16097990028/etc.** | | | | | **Various** **Utilities** | | | | |
| **NSTAR Electric** P.O. Box 4508 Woburn, MA 01888-4508 | | - | | | | | | | 4,866.61 |
| Account No. **16416600084/16416600076 etc.** | | | | | **Various** **Utilities** | | | | |
| **NStar Gas** P.O. Box 4508 Woburn, MA 01888-4508 | | - | | | | | | | 8,342.24 |

Sheet no. __15__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **18,823.57**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                          Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Optima Worldwide Shipping Inc. <br> P.O. Box 71028 <br> Chicago, IL 60694 | | - | **Various** <br> **Services** | | | | 523.04 |
| Account No. <br><br> Oracle <br> P.O. Box 71028 <br> Chicago, IL 60694 | | - | **Various** <br> **Software** | | | | 11,465.62 |
| Account No. <br><br> OSI Software <br> Two Forbes Lane <br> Andover, MA 01810 | | - | | | | | 0.00 |
| Account No. 360636 <br><br> Otis Elevator Company <br> 61 Fourth Avenue <br> Needham Heights, MA 02494 | | - | **Various** <br> **Services** | | | | 4,261.18 |
| Account No. <br><br> Oxford Radcliffe Hospital <br> Cashier's Office, Churchill Hospital <br> Oxford  OX3 7LJ <br> England | | - | **Various** <br> **Services** | | | | 25,037.40 |

Sheet no. __16__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

41,287.24

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                    Case No. _____

_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | | | AMOUNT OF CLAIM |
| Account No. **98117-00709** | | | **Various** | | | | | | |
| | | | **Utilities** | | | | | | |
| **Peco Energy Copmany** | | | | | | | | | |
| **2301 Market Street** | | - | | | | | | | |
| **Philadelphia, PA 19101** | | | | | | | | | |
| | | | | | | | | | **1,405.20** |
| Account No. **41700-22003** | | | **Various** | | | | | | |
| | | | **Utilities** | | | | | | |
| **Pennsylvania Power & Light Co.** | | | | | | | | | |
| **2 North Ninth Street** | | - | | | | | | | |
| **Allentown, PA 18101** | | | | | | | | | |
| | | | | | | | | | **3,542.44** |
| Account No. | | | | | | | | | |
| **Pitney Bowes** | | | | | | | | | |
| **P.O. Box 906** | | - | | | | | | | |
| **Shelton, CT 06484** | | | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | **Various** | | | | | | |
| | | | **Services** | | | | | | |
| **Pitney Bowes Credit Corp.** | | | | | | | | | |
| **Purchase Power** | | - | | | | | | | |
| **Louisville, KY 40285-6042** | | | | | | | | | |
| | | | | | | | | | **601.65** |
| Account No. **131224** | | | **Various** | | | | | | |
| | | | **Services** | | | | | | |
| **PR Newswire Association, LLC** | | | | | | | | | |
| **G.P.O. Box 5897** | | - | | | | | | | |
| **New York, NY 10087** | | | | | | | | | |
| | | | | | | | | | **3,365.75** |

Sheet no. **17** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **8,915.04**

B6F (Official Form 6F) (12/07) - Cont.

In re **Biopure Corporation**                                                      Case No. _____

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Practical Applications** **12 Channel Street** **Suite 601** **Boston, MA 02210** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Preferred Business Documents** **5 Fisher Street** **Westwood, MA 02090** | | - | | | | | 0.00 |
| Account No. 00683404 | | | **Various** **Utilities** | | | | |
| **Proulx Oil Service** **1 Simons Lane** **Newmarket, NH 03857** | | - | | | | | 742.40 |
| Account No. 56457801033, 34/56109801043 | | | **Various** **Utilities** | | | | |
| **Public Service of New Hampshire** **P.O. Box 360** **Manchester, NH 03108-4360** | | - | | | | | 2,258.68 |
| Account No. | | | **Various** **Services** | | | | |
| **Quartesian LLC** **5 Independence Way** **Princeton, NJ 08540** | | - | | | | | 6,956.00 |

Sheet no. **18** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **9,957.08**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Biopure Corporation**                                    Case No. _____

_____,
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | | | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | |
| Account No. **6172346550**<br><br>**Qwest Communications Corp.**<br>**Business Services**<br>**Louisville, KY 40285** | | - | **Various**<br>**Utilities** | | | | 3,179.56 |
| Account No.<br><br>**R.R. Donnelley Receivables, Inc.**<br>**P.O. Box 13654**<br>**Newark, NJ 07188** | | - | **Various**<br>**Services** | | | | 2,580.00 |
| Account No.<br><br>**Robert Half Management Resources**<br>**125 High Street**<br>**20th Floor**<br>**Boston, MA 02110** | | - | | | | | 0.00 |
| Account No.<br><br>**Salah M. Abdel-Aleem**<br>**555 Pierce Street**<br>**Apartment 636**<br>**Albany, CA 94706** | | - | | | | | 0.00 |
| Account No. **4436**<br><br>**SAS**<br>**P.O. Box 406922**<br>**Atlanta, GA 30384** | | - | **Various**<br>**Software** | | | | 3,915.45 |

Sheet no. **19** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **9,675.01**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Biopure Corporation**                                      Case No. _____
                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **3594-2**<br><br>**Save That Stuff**<br>**P.O. Box 849105**<br>**Boston, MA 02284** | | - | **Various Goods** | | | | 25.00 |
| Account No. **439038**<br><br>**SGS Northview Laboratories**<br>**1880 Holste Road**<br>**Northbrook, IL 60062** | | - | **Various Goods** | | | | 3,575.00 |
| Account No.<br><br>**Spear Realty, LLC**<br>**1605 Stoney Garden Road**<br>**Quakertown, PA 18951** | | - | | | | | 0.00 |
| Account No.<br><br>**St. Lukes Hospital**<br>**Thessaloniki Heart Institute**<br>**Thessaloniki, Greece** | | - | **Various Services** | | | | 59,882.10 |
| Account No. **76385**<br><br>**Standard Electric**<br>**P.O. Box 5-0652**<br>**Woburn, MA 01815** | | - | **Various Goods** | | | | 930.00 |

Sheet no. **20** of **26** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**64,412.10**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                          Case No. _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **8112058** <br><br> **Stericycle** <br> **P.O. Box 9001590** <br> **Louisville, KY 40290** | | - | **Various** <br> **Services** | | | | 1,910.50 |
| Account No. **57321** <br><br> **SunGard Availability Services LP** <br> **P.O. Box 91233** <br> **Chicago, IL 60693** | | - | **Various** <br> **Services** | X | X | X | 17,909.00 |
| Account No. <br><br> **SunLife Assurance Co. Canada** <br> **265 Franklin Street** <br> **Boston, MA 02110** | | - | **Various** <br> **Life Insurance** | | | | 258.33 |
| Account No. **297223584** <br><br> **T-Mobile** <br> **59 Composite Way** <br> **Lowell, MA 01851** | | - | **Various** <br> **Utilities** | | | | 3,238.71 |
| Account No. <br><br> **Tarvis Realty Trust** <br> **c/o Alicia Hintlian** <br> **P.O. Box 84** <br> **Winchester, MA 01890** | | - | | | | | 0.00 |

| Sheet no. _21_ of _26_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 23,316.54 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                                     Case No. _____

                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TCS Scientific Corp**<br>**6467 Stoney Hill Road**<br>**New Hope, PA 18938** | | - | **Various**<br>**Goods** | | | | 177.33 |
| Account No.<br><br>**Team AVS, Inc.**<br>**5 Alexander Road**<br>**Billerica, MA 01821** | | - | **Various**<br>**Goods/Services** | | | | 976.13 |
| Account No.<br><br>**TeleSentry LLC**<br>**P.O. Box 161**<br>**Westport, CT 06881** | | - | **Various**<br>**Services** | | | | 556.50 |
| Account No.<br><br>**Thomson Financial/Carson**<br>**156 West 56th Street**<br>**10th Floor**<br>**New York, NY 10019** | | - | | | | | 0.00 |
| Account No. **2736-3030**<br><br>**ThyssenKrupp Elevator, Inc.**<br>**665 Concord Avenue**<br>**Cambridge, MA 02138** | | - | **Various**<br>**Services** | | | | 611.97 |

| Sheet no. _22_ of _26_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 2,321.93 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re  **Biopure Corporation**                                           Case No. _____

                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Triskel Integrated Services**<br>**4 rue des Terreaux-du Temple**<br>**Geneva, Switzerland CH-1201** | | - | **Various**<br>**Services** | | | | 38,292.90 |
| Account No. 3278 <br><br>**Triumvirate Environmental, Inc.**<br>**P.O. Box 136**<br>**Somerville, MA 02143** | | - | **Various**<br>**Services** | | | | 3,622.50 |
| Account No. <br><br>**U.S. Naval Medical Research Center**<br>**Office of Technology Transfer**<br>**Building 503**<br>**Robert Grant Avenue**<br>**Silver Spring, MD 20910-7500** | | - | **Goods** | X | | | 1,200,000.00 |
| Account No. 000004E718 <br><br>**United Parcel Service, Inc.**<br>**P.O. Box 85036**<br>**Louisville, KY 40285** | | - | **Various**<br>**Services** | | | | 4,461.44 |
| Account No. DAMD17-02-1-06 <br><br>**University of Alabama at Birmingham**<br>**Secretary of Trauma**<br>**LHRB 112**<br>**701 S. 19th Street**<br>**Birmingham, AL 35294** | | - | **Various**<br>**Services** | | | | 19,104.62 |

Sheet no. _23_ of _26_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,265,481.46

B6F (Official Form 6F) (12/07) - Cont.

In re    **Biopure Corporation**                                             Case No. _____

                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | | |
| Account No. | | | | | | | | |
| **University of North Carolina** **General Clinical Research Center** **CB# 766** **Room 3005** **Chapel Hill, NC 27599** | - | | | | | | | 0.00 |
| Account No. **52181** | | | **Various** **Goods** | | | | | |
| **USPC, Inc.** **12601 Twinbrook Parkway** **Rockville, MD 20852** | - | | | | | | | 436.00 |
| Account No. | | | **Various** **Services** | | | | | |
| **Vaughn & Associates, P.C.** **639 Granite Street** **Braintree, MA 02184** | - | | | | | | | 2,029.38 |
| Account No. **1031360** | | | **Various** **Goods** | | | | | |
| **VWR Scientific** **P.O. Box 640169** **Pittsburgh, PA 15264** | - | | | | | | | 835.76 |
| Account No. **114492** | | | **Various** **Services** | | | | | |
| **Waltham Services, Inc.** **P.O. Box 540538** **Waltham, MA 02454** | - | | | | | | | 450.00 |

Sheet no. __24__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    3,751.14

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Biopure Corporation**                                              Case No. _____

                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **209-0008838-0209-2** <br><br> **Waste Management of MA** <br> **204 Merrimac Street** <br> **Woburn, MA 01801** | | - | **Various** <br> **Services** | | | | 1,119.06 |
| Account No. **276-0030964-2192-4** <br><br> **Waste Management of NH-Roche** <br> **P.O. Box 7065** <br> **Rochester, NH 03839** | | - | **Various** <br> **Services** | | | | 173.61 |
| Account No. <br><br> **West Generator Services** <br> **P.O. Box 1407** <br> **Kulpsville, PA 19443** | | - | **Various** <br> **Services** | | | | 1,325.00 |
| Account No. <br><br> **Wil Research Laboratories, Inc.** <br> **1407 George Road** <br> **Ashland, OH 44805** | | - | **Various** <br> **Services** | | | | 707.75 |
| Account No. <br><br> **William Gallagher Associates** <br> **470 Atlantic Avenue** <br> **Boston, MA 02210** | | - | | | | | 0.00 |

Sheet no. __25__ of __26__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **3,325.42**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Biopure Corporation**                                          Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **F8855** <br><br> **Winchester Mechanical Corp. Inc.** <br> **215 Middlesex Turnpike** <br> **Burlington, MA 01803** | | - | **Various** <br> **Services** | | | | 3,960.00 |
| Account No. **702306762** <br><br> **Xerox Corproation** <br> **P.O. Box 827598** <br> **Philadelphia, PA 19182** | | - | **Various** <br> **Goods/Services** | | | | 8.82 |
| Account No. <br><br> **Zafiris G. Zafirelis** <br> **71 Harris Avenue** <br> **Needham, MA 02492** | | - | **Employment Agreement** | X | | | 375,000.00 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| Sheet no. **26** of **26** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 378,968.82 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 2,783,386.68 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re **Biopure Corporation**
_____ Case No. _____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Allan Ferguson**<br>**109 Jenny Road**<br>**Meriden, NH 03770** | **Stock option agreement** |
| **Anna Karpowicz**<br>**Karpowicz Family Trust**<br>**82 Dana Street**<br>**Cambridge, MA 02138** | **Unexpired Lease of Nonresidential Real Property**<br>**located at**<br>**82-86 Second Street**<br>**Cambridge, MA 02141** |
| **Belmont Springs Water Co. Inc.**<br>**P.O. Box 660579**<br>**Dallas, TX 75266** | **Water bottle rental** |
| **C. Everett Koop**<br>**3 Ivy Point Way**<br>**Hanover, NH 03755** | **Stock option agreement** |
| **Charles Sanders**<br>**3200 Rugby Road**<br>**Durham, NC 27707** | **Stock option agreement** |
| **CIT Group**<br>**P.O. Box 33076**<br>**Newark, NJ 07188** | **Equipment (copier) Lease** |
| **CIT Technology Fin Serv, Inc.**<br>**P.O. Box 33076**<br>**Newark, NJ 07188** | **Equipment (copier) Lease** |
| **Cynthia Babb**<br>**352 Thoreau Street**<br>**Concord, MA 01742** | **Stock option agreement** |
| **Dales Pharmaceuticals**<br>**Attn: Mike Annice**<br>**Unit 4, Jamage Road Industrial Estate**<br>**Talke Pits' Stoke-on-Trent ST71XW UK** | **Import, Storage and Release Agreement** |
| **Dan Harrington**<br>**1010 West Hill Drive**<br>**Gates Mills, OH 44040** | **Stock option agreement** |
| **Daniel Burkhoff**<br>**59 Stonewall Circle**<br>**West Harrison, NY 10604** | **Stock option agreement** |

**4**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Biopure Corporation**                                        Case No. _____

                                                  Debtor                      ,

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **David Holmes**<br>**Mayo Clinic College of Medicine**<br>**200 First Street NW**<br>**SMH MB 4-523**<br>**Rochester, MN 55905** | **Stock option agreement** |
| **David Judelson**<br>**One Sutton Place**<br>**Apartment 5A**<br>**New York, NY 10072** | **Stock option agreement** |
| **Dechra Veterinary Products**<br>**Attn: Mike Eldred**<br>**7015 College Boulevard**<br>**Suite 525**<br>**Leawood, KS 66211** | **Supply and Distribution Agreement** |
| **Eleven Hurley Street Associates**<br>**11 Hurley Street**<br>**Cambridge, MA 02141** | **Unexpired Lease of Nonresidential Real Property located at**<br>**11 Hurley Street**<br>**Cambridge, MA 02141** |
| **Francis Murphy**<br>**17 Seaborn Place**<br>**Lexington, MA 02420** | **Stock option agreement** |
| **Guido Neels**<br>**7916 Dean Road**<br>**Indianapolis, IN 46240** | **Stock option agreement** |
| **Howard Cohen**<br>**UPMC Presbyterian**<br>**Suite 5B**<br>**200 Lothrop Street**<br>**Pittsburgh, PA 15213** | **Stock option agreement** |
| **J. Richard Crout**<br>**5300 Alta Vista Road**<br>**Bethesda, MD 20814** | **Stock option agreement** |
| **Jane Kober**<br>**71 South Howells Point Road**<br>**Bellport, NY 11713** | **Stock option agreement** |
| **Jane Kober**<br>**71 South Howells Point Road**<br>**Bellport, NY 11713** | **Employment/severance agreement** |
| **Jay Pieper**<br>**48 Draper Road**<br>**Wayland, MA 01778** | **Stock option agreement** |

Sheet __1__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

In re    **Biopure Corporation**                                          Case No. _____
                                                    ,
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JBS Packerland, Inc. (f/k/a Moyer)**<br>**Attn: Craig A. Leigel, CFO**<br>**P.O. Box 395**<br>**Souderton, PA 18964** | **Supply Agreement** |
| **Kenneth Ouriel**<br>**Cleveland Clinic Foundation**<br>**9500 Euclid Avenue**<br>**Mail Code E32**<br>**Royal Oak, MI 48073** | **Stock option agreement** |
| **Lewis J. Levien MD**<br>**Suite CV1, Milpark Hospital**<br>**Guild Road, Parkton West**<br>**Johannesbury 2106, South Africa** | **Consulting Agreement** |
| **Lewis Levien**<br>**Suite CVI**<br>**Milpark Hospital, Guild Road**<br>**Johannesburg, South Africa 2196** | **Stock option agreement** |
| **Linda Saxe**<br>**112 Hyacinth**<br>**Freehold, NJ 07728** | **This is listed for informational purposes only. The parties entered into a lease agreement with respect to 73 First Street, Cambridge, MA which lease was terminated by agreement and in consideration of $11,260 which was delivered by the Debtor on or before June 12, 2009.** |
| **Martin Leon**<br>**875 Park Avenue**<br>**Apartment 12B**<br>**New York, NY 10021** | **Stock option agreement** |
| **Microsoft Licensing, GP**<br>**Dept. 551, Volume Licensing**<br>**6100 Neil Road, Suite 210**<br>**Reno, NV 89511-1137** | **Software License** |
| **Nicole Arena-Burton**<br>**104 Vinal Street**<br>**Revere, MA 02151** | **Stock option agreement** |
| **Softchoice Corporation**<br>**1250 Hancock Street**<br>**Suite 707N**<br>**Quincy, MA 02169** | **Software License** |
| **Spear Realty LLC**<br>**1605 Stoney Garden Road**<br>**Quakertown, PA 18951** | **Unexpired Lease of Nonresidential Real Property located at**<br>**674 Souder Road**<br>**Souderton, PA 18964** |

Sheet  **2**  of  **4**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Biopure Corporation**                                                    Case No. _____
_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Spencer King**<br>**The Fuqua Heart Center at Piedmont Hos**<br>**95 Collier Road NW**<br>**Suite 2075**<br>**Atlanta, GA 30309** | **Stock option agreement** |
| **Tania Fourie**<br>**108 Indaba Lane**<br>**Muldersdrift**<br>**Rieftmteon, South Africa 2196** | **Stock option agreement** |
| **Tarvis Realty Trust**<br>**c/o Alicia Hintlian**<br>**P.O. Box 84**<br>**Winchester, MA 01890** | **Unexpired Lease of Nonresidential Real Property located at**<br>**31-35 Hurley Street**<br>**37-39 Hurley Street**<br>**22 Spring Street**<br>**Cambridge, MA 02141** |
| **Thomas Moore**<br>**The Technology Centre**<br>**675 U.S. Route 1**<br>**Suite 117**<br>**North Brunswick, NJ 08902** | **Stock option agreement** |
| **Thompson Hennessey & Partners LLC**<br>**125 Summer Street**<br>**10th Floor**<br>**Boston, MA 02110** | **Brokerage Agreement** |
| **Various** | **The Debtor is a party to numerous confidentiality agreements pursuant to which the parties' sole obligation is to keep certain information confidential. Because the identification of the non-Debtor parties to the agreements may be proprietary or confidential and because it is not clear that such agreements constitute executory contracts, the Debtor has limited its disclosure to that provided herein.** |
| **Various** | **The Debtor is a party to numerous consulting agreements. Because the identification of the non-Debtor parties to the agreements may be proprietary or confidential and because it is not clear that such agreements constitute executory contracts, the Debtor has limited its disclosure to that provided herein.** |
| **Various** | **The Debtor has issued a substantial number of warrants which remain outstanding. To the extent that the warrants are determined to be executory contracts, the Debtor has included the counterparties to the warrants in the creditor matrix such that the counterparties will receive notice of the Debtor's bankruptcy proceeding.** |

Sheet  **3**  of  **4**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Biopure Corporation**                                                    Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **William O'Neill**<br>**William Beaumont Hospital**<br>**3601 West 13 Mile Road**<br>**Royal Oak, MI 48073** | **Stock option agreement** |
| **Zafiris G. Zafirelis**<br>**71 Harris Avenue**<br>**Needham, MA 02492** | **Stock option agreement** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Case 09-16725 Doc 16 Filed 07/16/09 Entered 07/16/09 16:27:19 Desc Main Document Page 44 of 45

B6H (Official Form 6H) (12/07)

.

In re **Biopure Corporation** Case No. _____

_____,
Debtor

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

## United States Bankruptcy Court
### District of Massachusetts

In re   **Biopure Corporation**

Debtor(s)

Case No.

Chapter     11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __39__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   7-16-09                         Signature

Zafiris G. Zafirells
President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.